**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**John R REGESTER, II, also known as Johnny Rotten, Defendant–Appellant.**

No. 06–30305
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 27, 2006.

Josette Louise Cassiere, James G. Cowles, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Christopher Albert Aberle, Mandeville, LA, Defendant–Appellant.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

John Regester appeals his guilty-plea conviction of conspiracy to distribute and possess with intent to distribute methamphetamine. Regester faced a mandatory minimum sentence of 10 years because of a prior drug felony conviction. *See* 21 U.S.C. § 841(b)(1)(B)(viii). The district court sentenced Regester to 262 months of imprisonment. Regester argues that the district court erred when it failed to adequately inform him of the 10–year mandatory minimum sentence as required by FED.R.CRIM.P. 11(b)(1)(I). Where, as here, a defendant fails to object to a Rule 11 error in the district court, this court reviews for plain error. *United States v. Vonn,* 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002).

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

The district court informed Regester at his plea hearing that "[t]he maximum possible penalty for Count 1 is a term of imprisonment of not less that ten years nor more than life...." Although the district court's statement at the guilty-plea hearing could have been more artfully phrased, it notified Regester that he faced a sentence of 10 years to life. Moreover, a notice the Government filed prior to the plea hearing and the presentence report both correctly reflected that Regester faced a mandatory minimum sentence of 10 years in prison. Regester does not argue or allege that he would have pleaded differently had the court's admonition been clearer. *See United States v. Vasquez–Bernal,* 197 F.3d 169, 171 (5th Cir.1999). Considering the record as a whole, *Vonn,* 535 U.S. at 59, 122 S.Ct. 1043, the district court's failure to accurately advise Regester of the mandatory minimum sentence does not constitute plain error. The judgment of the district court is AFFIRMED.